Armine **MARTIROSYAN,** Petitioner,

v.

Eric H. **HOLDER, Jr.,** Attorney General, Respondent.

No. 07–73513.

United States Court of Appeals, Ninth Circuit.

Submitted June 29, 2010.*

Filed July 7, 2010.

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Armine Martirosyan, Montebello, CA, pro se.

Thomas Fatouros, Esquire, Trial, Karen Y. Stewart, Esquire, U.S. Department of Justice, Washington, DC, CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, LEAVY, and GRABER, Circuit Judges.

### MEMORANDUM **

Armine Martirosyan, a native and citizen of Armenia, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her application for asylum, withholding of removal, and protection under the Conven-

tion Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence, *Santos–Lemus v. Mukasey*, 542 F.3d 738, 742 (9th Cir.2008), and we deny the petition for review.

The BIA denied Martirosyan's asylum claim as time-barred. Martirosyan does not challenge this finding in her opening brief. *See Aguilar–Ramos v. Holder*, 594 F.3d 701, 703 n. 1 (9th Cir.2010) (where applicant did not contest a finding of untimeliness, issue is waived).

■ Martirosyan claims she fears persecution based on her status as the wife of a successful jeweler who was extorted by corrupt public officials. Substantial evidence supports the BIA's determination that, even if Martirosyan's application for asylum was timely, she did not establish persecution on account of a protected ground. *See Ochoa v. Gonzales*, 406 F.3d 1166, 1171 (9th Cir.2005) (holding that "[a] social group of business persons [ ] is too broad to qualify as a particularized social group [because] there is neither a voluntary relationship nor an innate characteristic to bond its members"). Accordingly, Martirosyan's asylum and withholding of removal claims fail. *See Barrios v. Holder*, 581 F.3d 849, 856 (9th Cir.2009).

■ Substantial evidence also supports the agency's denial of CAT relief because Martirosyan failed to demonstrate that it was more likely than not she will be tortured if returned to Armenia. *See Wakkary v. Holder*, 558 F.3d 1049, 1067–68 (9th Cir.2009).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.